Bhim RAMROOP, Plaintiff—Appellant,

v.

COOPER CAMERON CORP.; Fred
Holland, Defendants—
Appellees.

No. 06–20311
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 3, 2006.

Bruce A. Coane, Coane & Associates,
Houston, TX, for Plaintiff–Appellant.

William John Bux, Locke Liddell &
Sapp, Houston, TX, for Defendants–Appellees.

Before DAVIS, BARKSDALE and
BENAVIDES, Circuit Judges.

PER CURIAM: *

Appellant, Bhim Ramroop (Ramroop)
challenges the district court's dismissal on
summary judgment of his employment discrimination and retaliation claims against

* Pursuant to 5TH CIR. R. 47.5, the Court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

his employer, Cooper Cameron, following his termination from employment with that company. Essentially for the reasons stated by the district court in its memorandum and order of March 20, 2006, we modify the court's judgment in one respect and as modified affirm the judgment.

In summary, the record fully supports the district court's determinations that:

1. Ramroop was terminated for legitimate, non—discriminatory reasons—his aggressive and disruptive behavior over a period of several months—for which he was warned both verbally and in writing.

2. Ramroop failed to produce summary judgment evidence that Cooper Cameron's stated reasons for termination were pretextual or that Ramroop's FMLA leave was a motivating factor in his termination.

3. Similarly, the record demonstrates that Ramroop's termination had nothing to do with his EEOC charge of discrimination filed several months before his termination.

4. The district court declined to exercise supplemental jurisdiction over appellant's state law assault claim asserted against one of his superiors, Fred Holland. The district court inadvertently overlooked expressly dealing with the related state law assault claim appellant asserted against Cooper Cameron. We are satisfied that this was an oversight and that the district court intended to decline jurisdiction over this claim also. This was well within the discretion of the district court.

Accordingly, the judgment of the district court dismissing petitioner's federal claims against Cooper Cameron is AFFIRMED. We modify the judgment to reflect a dismissal without prejudice of the plaintiff's state law assault claims against Cooper Cameron and Holland and as modified we also affirm that judgment.

AFFIRMED AS MODIFIED.